# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
# TALLAHASSEE DIVISION


LEROY PERNELL et al.

       VS                      USDC NO. 4:22cv304-MW/MAF
                                     USCA NO. _____

FLORIDA BOARD OF GOVERNORS et al.

## TRANSMITTAL OF NOTICE OF APPEAL

      The following documents are hereby transmitted to the Clerk, U. S. Court of Appeals. The Certified copy of the appeal notice, docket entries, judgment/opinion/order appealed from are enclosed.

First Appeal Notice. November 30, 2022
Judge/Magistrate Judge appealed from: Mark E. Walker
Other: Megan Hague

Please acknowledge receipt on the enclosed copy of this transmittal to: TALLAHASSEE DIVISION

                             JESSICA J. LYUBLANOVITS,
                             CLERK OF COURT


                             By: <u>Ronnell Barker</u>
                             Deputy Clerk
                             111 North Adams Street
November 30, 2022                    Tallahassee, Florida 32301

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## TALLAHASSEE DIVISION

LEROY PERNELL, et al.,

               *Plaintiffs*,

     v.

FLORIDA BOARD OF GOVERNORS
OF THE STATE UNIVERSITY
SYSTEM, et al.,

               *Defendants.*

Case No. 4:22-cv-304-MW-MAF

## DEFENDANTS' NOTICE OF APPEAL

Notice is hereby given this 29th day of November, 2022, that Defendants Manny Diaz, Jr., Brian Lamb, Eric Silagy, Timothy M. Cerio, Richard Corcoran, Aubrey Edge, Patricia Frost, Nimna Gabadage, Edward Haddock, Ken Jones, Darlene Luccio Jordan, Alan Levine, Charles H. Lydecker, Craig Mateer, Steven M. Scott, Deanna Michael, and Kent Stermon, all in their official capacities as members of the Florida Board of Governors of the State University System, hereby appeal to the United States Court of Appeals for the Eleventh Circuit from the Order granting a preliminary injunction, Dkt. 63, entered in this action on Nov. 22, 2022.

1

Date: November 29, 2022       Respectfully submitted,

/s/ Charles J. Cooper
Charles J. Cooper (Bar No. 248070DC)
John D. Ohlendorf (*Pro Hac Vice*)
Megan M. Wold (*Pro Hac Vice*)
John D. Ramer (*Pro Hac Vice*)
COOPER & KIRK, PLLC
1523 New Hampshire Avenue, N.W.
Washington, D.C.  20036
Telephone: (202) 220-9600
Facsimile: (202) 220-9601
ccooper@cooperkirk.com
johlendorf@cooperkirk.com
mwold@cooperkirk.com
jramer@cooperkirk.com

*Counsel for Defendants Board of Governors, et al.*

APPEAL,MEDIATION

# U.S. District Court
## Northern District of Florida (Tallahassee)
## CIVIL DOCKET FOR CASE #: 4:22–cv–00304–MW–MAF

PERNELL et al v. FLORIDA BOARD OF GOVERNORS OF THE STATE UNIVERSITY SYSTEM et al
Assigned to: CHIEF JUDGE MARK E WALKER
Referred to: MAGISTRATE JUDGE MARTIN A FITZPATRICK
Cause: 42:1983 Civil Rights Act

Date Filed: 08/18/2022
Jury Demand: None
Nature of Suit: 448 Civil Rights: Education
Jurisdiction: Federal Question

**Plaintiff**

**LEROY PERNELL**                    represented by   **CHARLES DAVID TOBIN**
BALLARD SPAHR LLP –
WASHINGTON DC
1909 K STREET NW
12TH FLOOR
WASHINGTON, DC 20006
202–661–2218
Fax: 202–661–2299
Email: tobinc@ballardspahr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ALEXSIS MARIE JOHNSON**
NAACP LEGAL DEFENSE &
EDUCATION FUND – NEW YORK NY
40 RECTOR STREET
5TH FLOOR
NEW YORK, NY 10006
217–766–7045
Email: amjohnson@naacpldf.org
*ATTORNEY TO BE NOTICED*

**DANIEL BOAZ TILLEY**
ACLU FOUNDATION OF FLORIDA
INC – MIAMI FL
4343 W FLAGLER STREET
SUITE 400
MIAMI, FL 33134
786–363–2714
Fax: 786–363–1257
Email: dtilley@aclufl.org
*ATTORNEY TO BE NOTICED*

**EMERSON JAMES SYKES**
ACLU FOUNDATION – NEW YORK
NY
25 BROAD STREET
18TH FLOOR
NEW YORK, NY 10004
646–905–8949
Email: esykes@aclu.org
*ATTORNEY TO BE NOTICED*

**ISABELLA SALOMAO
NASCIMENTO**
BALLARD SPAHR LLP –
MINNEAPOLIS MN
2000 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402

612–371–3281
Email: salomaonascimentoi@ballardspahr.com
*ATTORNEY TO BE NOTICED*

**ISIUWA JACQUELINE MABATAH**
BALLARD SPAHR LLP – SALT LAKE
CITY UT
201 SOUTH MAIN STREET
SUITE 800
SALT LAKE CITY, UT 84111
801–531–3000
Email: mabatahj@ballardspahr.com
*ATTORNEY TO BE NOTICED*

**JACQUELINE NICOLE AZIS**
AMERICAN CIVIL LIBERTIES UNION
OF FLORIDA
4500 BISCAYNE BLVD
SUITE 340
MIAMI, FL 33137
786–363–2700
Email: jazis@aclufl.org
*ATTORNEY TO BE NOTICED*

**JASON ALLEN LECKERMAN**
BALLARD SPAHR LLP –
PHILADELPHIA PA
1735 MARKET STREET
51ST FLOOR
PHILADELPHIA, PA 19103
215–864–8266
Fax: 215–864–8999
Email: leckermanj@ballardspahr.com
*ATTORNEY TO BE NOTICED*

**JIN HEE LEE**
NAACP LEGAL DEFENSE &
EDUCATION FUND – NEW YORK NY
40 RECTOR STREET
5TH FLOOR
NEW YORK, NY 10006
212–965–2200
Fax: 212–226–7592
Email: jlee@naacpldf.org
*ATTORNEY TO BE NOTICED*

**KATHERINE BLANKENSHIP**
ACLU OF FLORIDA
4343 W FLAGLER STREET
SUITE 400
Miami, FL 33134
615–796–9027
Email: kblankenship@aclufl.org
*ATTORNEY TO BE NOTICED*

**LAURA BETH MORAFF**
ACLU FOUNDATION – NEW YORK
NY
125 BROAD STREET
18TH FLOOR
NEW YORK, NY 10004
212–549–2500
Email: lmoraff@aclu.org
*ATTORNEY TO BE NOTICED*

**LEAH MONIQUE WATSON**
ACLU FOUNDATION – NEW YORK
NY
125 BROAD STREET
18TH FLOOR
NEW YORK, NY 10004
212–519–7855
Email: lwatson@aclu.org
*ATTORNEY TO BE NOTICED*

**MORENIKE FAJANA**
NAACP LEGAL DEFENSE &
EDUCATION FUND – NEW YORK NY
40 RECTOR STREET
5TH FLOOR
NEW YORK, NY 10006
646–891–6448
Email: mfajana@naacpldf.org
*ATTORNEY TO BE NOTICED*

**SANTINO COLEMAN**
NAACP LEGAL DEFENSE &
EDUCATION FUND – WASHINGTON
DC
700 14th STREET NW
SUITE 600
WASHINGTON, DC 20005
202–682–1300
Email: scoleman@naacpldf.org
*ATTORNEY TO BE NOTICED*

**SARAH ANN HINGER**
ACLU FOUNDATION – NEW YORK
NY
125 BROAD STREET
18TH FLOOR
NEW YORK, NY 10004
212–519–7882
Email: shinger@aclu.org
*ATTORNEY TO BE NOTICED*

**JERRY CRAWFORD EDWARDS**
ACLU FOUNDATION OF FLORIDA
INC
933 LEE ROAD
SUITE 102
ORLANDO, FL 32810
786–363–1107
Email: jedwards@aclufl.org
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **DANA THOMPSON DORSEY** | represented by | **CHARLES DAVID TOBIN**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **ALEXSIS MARIE JOHNSON**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **DANIEL BOAZ TILLEY**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**EMERSON JAMES SYKES**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISABELLA SALOMAO
NASCIMENTO**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISIUWA JACQUELINE MABATAH**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JACQUELINE NICOLE AZIS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JASON ALLEN LECKERMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JIN HEE LEE**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KATHERINE BLANKENSHIP**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LAURA BETH MORAFF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEAH MONIQUE WATSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MORENIKE FAJANA**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SANTINO COLEMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SARAH ANN HINGER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JERRY CRAWFORD EDWARDS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**SHARON WRIGHT AUSTIN**             represented by  **CHARLES DAVID TOBIN**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ALEXSIS MARIE JOHNSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DANIEL BOAZ TILLEY**
(See above for address)
*ATTORNEY TO BE NOTICED*

**EMERSON JAMES SYKES**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISABELLA SALOMAO
NASCIMENTO**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISIUWA JACQUELINE MABATAH**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JACQUELINE NICOLE AZIS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JASON ALLEN LECKERMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JIN HEE LEE**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KATHERINE BLANKENSHIP**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LAURA BETH MORAFF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEAH MONIQUE WATSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MORENIKE FAJANA**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SANTINO COLEMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SARAH ANN HINGER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JERRY CRAWFORD EDWARDS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**SHELLEY PARK**                represented by   **CHARLES DAVID TOBIN**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**JASON ALLEN LECKERMAN**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ALEXSIS MARIE JOHNSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DANIEL BOAZ TILLEY**
(See above for address)
*ATTORNEY TO BE NOTICED*

**EMERSON JAMES SYKES**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISABELLA SALOMAO
NASCIMENTO**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISIUWA JACQUELINE MABATAH**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JACQUELINE NICOLE AZIS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JIN HEE LEE**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KATHERINE BLANKENSHIP**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LAURA BETH MORAFF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEAH MONIQUE WATSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MORENIKE FAJANA**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SANTINO COLEMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SARAH ANN HINGER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JERRY CRAWFORD EDWARDS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JENNIFER SANDOVAL**                represented by   **CHARLES DAVID TOBIN**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ALEXSIS MARIE JOHNSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DANIEL BOAZ TILLEY**
(See above for address)
*ATTORNEY TO BE NOTICED*

**EMERSON JAMES SYKES**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISABELLA SALOMAO
NASCIMENTO**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISIUWA JACQUELINE MABATAH**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JACQUELINE NICOLE AZIS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JASON ALLEN LECKERMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JIN HEE LEE**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KATHERINE BLANKENSHIP**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LAURA BETH MORAFF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEAH MONIQUE WATSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MORENIKE FAJANA**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SANTINO COLEMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SARAH ANN HINGER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JERRY CRAWFORD EDWARDS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**RUSSELL ALMOND**                              represented by   **CHARLES DAVID TOBIN**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ALEXSIS MARIE JOHNSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DANIEL BOAZ TILLEY**
(See above for address)
*ATTORNEY TO BE NOTICED*

**EMERSON JAMES SYKES**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISABELLA SALOMAO NASCIMENTO**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISIUWA JACQUELINE MABATAH**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JACQUELINE NICOLE AZIS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JASON ALLEN LECKERMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JIN HEE LEE**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KATHERINE BLANKENSHIP**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LAURA BETH MORAFF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEAH MONIQUE WATSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MORENIKE FAJANA**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SANTINO COLEMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SARAH ANN HINGER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JERRY CRAWFORD EDWARDS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**MARVIN DUNN**                              represented by   **CHARLES DAVID TOBIN**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ALEXSIS MARIE JOHNSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DANIEL BOAZ TILLEY**
(See above for address)
*ATTORNEY TO BE NOTICED*

**EMERSON JAMES SYKES**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISABELLA SALOMAO
NASCIMENTO**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISIUWA JACQUELINE MABATAH**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JACQUELINE NICOLE AZIS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JASON ALLEN LECKERMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JIN HEE LEE**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KATHERINE BLANKENSHIP**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LAURA BETH MORAFF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEAH MONIQUE WATSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MORENIKE FAJANA**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SANTINO COLEMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SARAH ANN HINGER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JERRY CRAWFORD EDWARDS**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JOHANA DAUPHIN**                            represented by   **CHARLES DAVID TOBIN**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ALEXSIS MARIE JOHNSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DANIEL BOAZ TILLEY**
(See above for address)
*ATTORNEY TO BE NOTICED*

**EMERSON JAMES SYKES**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISABELLA SALOMAO
NASCIMENTO**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ISIUWA JACQUELINE MABATAH**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JACQUELINE NICOLE AZIS**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JASON ALLEN LECKERMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JIN HEE LEE**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KATHERINE BLANKENSHIP**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LAURA BETH MORAFF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEAH MONIQUE WATSON**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MORENIKE FAJANA**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SANTINO COLEMAN**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SARAH ANN HINGER**
(See above for address)

*ATTORNEY TO BE NOTICED*

**JERRY CRAWFORD EDWARDS**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**FLORIDA BOARD OF GOVERNORS**
**OF THE STATE UNIVERSITY**
*TERMINATED: 11/22/2022*

represented by **CHARLES JUSTIN COOPER**
COOPER & KIRK PLLC –
WASHINGTON DC
1523 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20036
202–220–9600
Email: ccooper@cooperkirk.com
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
COOPER & KIRK PLLC –
WASHINGTON DC
1523 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20036
202–220–9600
Email: johlendorf@cooperkirk.com
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
COOPER & KIRK PLLC –
WASHINGTON DC
1523 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20036
202–220–9621
Email: jramer@cooperkirk.com
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
COOPER & KIRK PLLC –
WASHINGTON DC
1523 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20036
202–220–9650
Email: mwold@cooperkirk.com
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**Defendant**

**BRIAN LAMB**
*IN THEIR OFFICIAL CAPACITIES AS*
*MEMBERS OF THE FLORIDA BOARD*
*OF GOVERNORS OF THE STATE*
*UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**ERIC SILAGY**
*IN THEIR OFFICIAL CAPACITIES AS
MEMBERS OF THE FLORIDA BOARD
OF GOVERNORS OF THE STATE
UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**TIMOTHY CERIO**
*IN THEIR OFFICIAL CAPACITIES AS
MEMBERS OF THE FLORIDA BOARD
OF GOVERNORS OF THE STATE
UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**RICHARD CORCORAN**
*IN THEIR OFFICIAL CAPACITIES AS
MEMBERS OF THE FLORIDA BOARD
OF GOVERNORS OF THE STATE
UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**AUBREY EDGE**
*IN THEIR OFFICIAL CAPACITIES AS
MEMBERS OF THE FLORIDA BOARD
OF GOVERNORS OF THE STATE
UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**PATRICIA FROST**
*IN THEIR OFFICIAL CAPACITIES AS MEMBERS OF THE FLORIDA BOARD OF GOVERNORS OF THE STATE UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**NIMMA GABADAGE**
*IN THEIR OFFICIAL CAPACITIES AS MEMBERS OF THE FLORIDA BOARD OF GOVERNORS OF THE STATE UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**EDWARD HADDOCK**
*IN THEIR OFFICIAL CAPACITIES AS MEMBERS OF THE FLORIDA BOARD OF GOVERNORS OF THE STATE UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

represented by

**KEN JONES**
*IN THEIR OFFICIAL CAPACITIES AS*
*MEMBERS OF THE FLORIDA BOARD*
*OF GOVERNORS OF THE STATE*
*UNIVERSITY SYSTEM*

**CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**DARLENE LUCCIO JORDAN**
*IN THEIR OFFICIAL CAPACITIES AS*
*MEMBERS OF THE FLORIDA BOARD*
*OF GOVERNORS OF THE STATE*
*UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**ALAN LEVINE**
*IN THEIR OFFICIAL CAPACITIES AS*
*MEMBERS OF THE FLORIDA BOARD*
*OF GOVERNORS OF THE STATE*
*UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**CHARLES LYDECKER**
*IN THEIR OFFICIAL CAPACITIES AS*
*MEMBERS OF THE FLORIDA BOARD*
*OF GOVERNORS OF THE STATE*
*UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**CRAIG MATEER**
*IN THEIR OFFICIAL CAPACITIES AS
MEMBERS OF THE FLORIDA BOARD
OF GOVERNORS OF THE STATE
UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**STEVEN SCOTT**
*IN THEIR OFFICIAL CAPACITIES AS
MEMBERS OF THE FLORIDA BOARD
OF GOVERNORS OF THE STATE
UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**WILLIAM SELF**
*IN THEIR OFFICIAL CAPACITIES AS
MEMBERS OF THE FLORIDA BOARD
OF GOVERNORS OF THE STATE
UNIVERSITY SYSTEM
TERMINATED: 11/17/2022*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**KENT STERMON**
*IN THEIR OFFICIAL CAPACITIES AS
MEMBERS OF THE FLORIDA BOARD
OF GOVERNORS OF THE STATE
UNIVERSITY SYSTEM*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)

*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**UNIVERSITY OF FLORIDA BOARD OF TRUSTEES**
*TERMINATED: 11/22/2022*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*TERMINATED: 11/22/2022*

**JOHN D OHLENDORF**
(See above for address)
*TERMINATED: 11/22/2022*

**JOHN D RAMER**
(See above for address)
*TERMINATED: 11/22/2022*

**MEGAN MARIE WOLD**
(See above for address)
*TERMINATED: 11/22/2022*

**Defendant**

**UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES**
*TERMINATED: 11/22/2022*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*TERMINATED: 11/22/2022*

**JOHN D OHLENDORF**
(See above for address)
*TERMINATED: 11/22/2022*

**JOHN D RAMER**
(See above for address)
*TERMINATED: 11/22/2022*

**MEGAN MARIE WOLD**
(See above for address)
*TERMINATED: 11/22/2022*

**Defendant**

**FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES**
*TERMINATED: 11/22/2022*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*TERMINATED: 11/22/2022*

*ATTORNEY TO BE NOTICED*

**Defendant**

**FLORIDA A&M UNIVERSITY**
**BOARD OF TRUSTEES**
*TERMINATED: 11/22/2022*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**Defendant**

**FLORIDA STATE UNIVERSITY**
**BOARD OF TRUSTEES**
*TERMINATED: 11/22/2022*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*TERMINATED: 11/22/2022*

**JOHN D OHLENDORF**
(See above for address)
*TERMINATED: 11/22/2022*

**JOHN D RAMER**
(See above for address)
*TERMINATED: 11/22/2022*

**MEGAN MARIE WOLD**
(See above for address)
*TERMINATED: 11/22/2022*

**Defendant**

**UNIVERSITY OF CENTRAL**
**FLORIDA BOARD OF TRUSTEES**
*TERMINATED: 11/22/2022*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*TERMINATED: 11/22/2022*
*ATTORNEY TO BE NOTICED*

**Defendant**

**MANNYY DIAZ JR**
*IN HIS OFFICIAL CAPACITY AS THE*
*COMMISSIONER OF THE FLORIDA*
*STATE BOARD OF EDUCATION*

represented by **CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D RAMER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**DEEANA MICHAEL**
*IN THEIR OFFICIAL CAPACITIES AS*
*MEMBERS OF THE FLORIDA BOARD*
*OF GOVERNORS OF THE STATE*
*UNIVERSITY SYSTEM*

represented by **JOHN D RAMER**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**CHARLES JUSTIN COOPER**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN D OHLENDORF**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MEGAN MARIE WOLD**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/18/2022 | 1 | COMPLAINT against All Defendants ( Filing fee $ 402 receipt number AFLNDC−7403642.), filed by Marvin Dunn, Dana Thompson Dorsey, LeRoy Pernell, Russell Almond, SHARON WRIGHT AUSTIN, Johana Dauphin, Shelley Park, Jennifer Sandoval. (Attachments: # 1 Levine Summons, # 2 Edge Summons, # 3 Lamb Summons, # 4 Lydecker Summons, # 5 Mateer Summons, # 6 Jordan Summons, # 7 Haddock Summons, # 8 Silagy Summons, # 9 FAMU BOT Summons, # 10 FIU BOT Summons, # 11 FL BOG Summons, # 12 FSU BOT Summons, # 13 Jones Summons, # 14 Stermon Summons, # 15 Diaz Summons, # 16 Gabadage Summons, # 17 Frost Summons, # 18 Corcoran Summons, # 19 Scott Summons, # 20 Cerio Summons, # 21 UCF BOT Summons, # 22 UF BOT Summons, # 23 USF BOT Summons, # 24 Self Summons) (EDWARDS, JERRY) (Entered: 08/18/2022) |
| 08/18/2022 | 2 | CIVIL COVER SHEET. (Attachments: # 1 Other Attorneys Attachment) (EDWARDS, JERRY) (Entered: 08/18/2022) |
| 08/18/2022 | 3 | DOCKET ANNOTATION BY COURT: TO ATTORNEY JERRY EDWARDS Re 1 Complaint. Party names (including aliases) are to be added using all caps and no punctuation. (See "Style Guide for Electronic Case Filing," available on Clerk's website.) The party names will be corrected by the clerk (rcb) (Entered: 08/18/2022) |
| 08/18/2022 | 4 | MOTION to Appear Pro Hac Vice by Laura Moraff.( Filing fee $ 208 receipt number AFLNDC−7403883.) by SHARON WRIGHT AUSTIN, Russell Almond, Johana Dauphin, Marvin Dunn, Shelley Park, LeRoy Pernell, Jennifer Sandoval, Dana Thompson Dorsey. (Attachments: # 1 Certificate of Good Standing) (MORAFF, LAURA) (Entered: 08/18/2022) |
| 08/18/2022 | 5 | ORDER ADMITTING LAURA MORAFF PRO HAC VICE. The 4 motion is GRANTED. (Appointed LAURA BETH MORAFF for RUSSELL |

| | | |
|---|---|---|
| | | ALMOND,LAURA BETH MORAFF for SHARON WRIGHT AUSTIN,LAURA BETH MORAFF for DANA THOMPSON DORSEY,LAURA BETH MORAFF for MARVIN DUNN,LAURA BETH MORAFF for SHELLEY PARK,LAURA BETH MORAFF for LEROY PERNELL,LAURA BETH MORAFF for JENNIFER SANDOVAL) Signed by CHIEF JUDGE MARK E WALKER on 08/18/2022. (rcb) (Entered: 08/18/2022) |
| 08/19/2022 | 6 | MOTION to Appear Pro Hac Vice by Leah Watson.( Filing fee $ 208 receipt number AFLNDC−7407253.) by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (WATSON, LEAH) (Entered: 08/19/2022) |
| 08/22/2022 | 7 | ORDER ADMITTING LEAH WATSON PRO HAC VICE. The 6 motion is GRANTED. Signed by CHIEF JUDGE MARK E WALKER on 08/22/2022. (rcb) (Entered: 08/22/2022) |
| 08/23/2022 | 8 | MOTION to Appear Pro Hac Vice by Sarah Hinger.( Filing fee $ 208 receipt number AFLNDC−7409820.) by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (HINGER, SARAH) (Entered: 08/23/2022) |
| 08/23/2022 | 9 | Summons Issued as to All Defendants. (Attachments: # 1 SUMMONS ISSUED AUBREY EDGE, # 2 SUMMONS ISSUED BRIAN LAMB, # 3 SUMMONS ISSUED CHARLES LYDECKER, # 4 SUMMONS ISSUED CRAIG MATEER, # 5 SUMMONS ISSUED DARLENE L JORDAN, # 6 SUMMONS ISSUED EDWARD HADDOCK, # 7 SUMMONS ISSUED ERIC SILAGY, # 8 SUMMONS ISSUED FAMU BOT, # 9 SUMMONS ISSUED FIU BOT, # 10 SUMMONS ISSUED FL BOARD OF GOV OF THE STATE UNV SYSTEM, # 11 SUMMONS ISSUED FSU BOT, # 12 SUMMONS ISSUED KEN JONES, # 13 SUMMONS ISSUED KENT STERMON, # 14 SUMMONS ISSUED MANNY DIAZ, # 15 SUMMONS ISSUED NIMNA GABADAGE, # 16 SUMMONS ISSUED PATRICIA FROST, # 17 SUMMONS ISSUED RICHARD CORCORAN, # 18 SUMMONS ISSUED STEVEN M SCOTT, # 19 SUMMONS ISSUED TIMOTHY CERIO, # 20 SUMMONS ISSUED UCF BOT, # 21 SUMMONS ISSUED UF BOT, # 22 SUMMONS ISSUED USF BOT, # 23 SUMMONS ISSUED WILLIAM SELF) (rcb) (rcb). Modified on 8/24/2022 (rcb). (Entered: 08/23/2022) |
| 08/23/2022 | 10 | ORDER ADMITTING SARAH HINGER PRO HAC VICE. The 8 motion is GRANTED. Ms. Hinger has fulfilled the requirements of the Local Rules for admission and is admitted pro hac vice as counsel for Plaintiffs. Signed by CHIEF JUDGE MARK E WALKER on 08/23/2022. (rcb) (Entered: 08/23/2022) |
| 08/24/2022 | 11 | Summons Issued as to ALAN LEVINE. (rcb) (Entered: 08/24/2022) |
| 08/24/2022 | 12 | PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION. (EDWARDS, JERRY) Modified to edit title on 8/25/2022 (rcb). (Entered: 08/24/2022) |
| 08/24/2022 | 13 | MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION. (Attachments: # 1 Pernell Declaration, # 2 Thompson Dorsey Declaration, # 3 Austin Declaration, # 4 Park Declaration, # 5 Sandoval Declaration, # 6 Almond Declaration, # 7 Dunn Declaration, # 8 Dauphin Declaration, # 9 Smith Declaration) (EDWARDS, JERRY) Modified to edit title on 8/25/2022 (rcb). (Entered: 08/24/2022) |
| 08/25/2022 | 14 | ORDER SETTING CONFERENCE SCHEDULE.Plaintiffs shall serve Defendants with a copy of this Order, their Complaint, and their Motion for Preliminary Injunction before the close of business, 5:00 p.m. (ET) on Tuesday, August 30, 2022, so the parties can confer prior to the scheduling conference. The Clerk shall set this matter for a telephonic scheduling conference on Friday,9/2/2022 02:00 PM. Signed by CHIEF JUDGE MARK E WALKER on 08/25/2022. (rcb) (Entered: 08/25/2022) |
| 08/25/2022 | 15 | NOTICE OF TELEPHONIC HEARING: Telephonic Scheduling Conference set for 9/2/2022 02:00 PM before CHIEF JUDGE MARK E WALKER. ALL PARTIES are directed to call the AT&T Conference Line (see below) |

| | | |
|---|---|---|
| | | Conference Call Information<br><br>You may dial into the conference call up to five minutes before start time. Call in number: **888–684–8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. **The Court asks that counsel NOT use cell phones or speaker phones** during the call as the quality of the audio connection is comprised by these devices.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 08/25/2022) |
| 08/25/2022 | 16 | MOTION to Appear Pro Hac Vice by Morenike Fajana.( Filing fee $ 208 receipt number AFLNDC–7413589.) by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (Attachments: # 1 Exhibit A – CGS) (FAJANA, MORENIKE) (Entered: 08/25/2022) |
| 08/25/2022 | 17 | ORDER ADMITTING MORENIKE FAJANA PRO HAC VICE. The 16 motion is GRANTED. Signed by CHIEF JUDGE MARK E WALKER on 08/25/2022. (rcb) (Entered: 08/25/2022) |
| 08/26/2022 | 18 | MOTION to Appear Pro Hac Vice by Emerson Sykes.( Filing fee $ 208 receipt number AFLNDC–7415908.) by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (Attachments: # 1 Certificate of Good Standing) (SYKES, EMERSON) (Entered: 08/26/2022) |
| 08/26/2022 | 19 | ORDER ADMITTING EMERSON SYKES PRO HAC VICE. The 18 motion is GRANTED. Mr. Sykes has fulfilled the requirements of the Local Rules for admission and is admitted pro hac vice as counsel for Plaintiffs. Signed by CHIEF JUDGE MARK E WALKER on 08/26/2022. (rcb) (Entered: 08/26/2022) |
| 08/30/2022 | 20 | NOTICE of Appearance by KATHERINE BLANKENSHIP on behalf of All Plaintiffs (BLANKENSHIP, KATHERINE) (Entered: 08/30/2022) |
| 08/30/2022 | 21 | MOTION to Appear Pro Hac Vice by Isabella Salomo Nascimento.( Filing fee $ 208 receipt number AFLNDC–7420636.) by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (SALOMAO NASCIMENTO, ISABELLA) (Entered: 08/30/2022) |
| 08/30/2022 | 22 | MOTION to Appear Pro Hac Vice by Jason Leckerman.( Filing fee $ 208 receipt number AFLNDC–7420978.) by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, LEROY PERNELL, JENNIFER SANDOVAL. (LECKERMAN, JASON) (Entered: 08/30/2022) |
| 08/30/2022 | 23 | SUMMONS Returned Executed by MARVIN DUNN, DANA THOMPSON DORSEY, LEROY PERNELL, RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, SHELLEY PARK, JENNIFER SANDOVAL. All Defendants. (Attachments: # 1 Exhibit Return of Service – Fla. Board of Governors, # 2 Exhibit Return of Service – FIU Board of Trustees, # 3 Exhibit Return of Service – FAMU Board of Trustees, # 4 Exhibit Return of Service – FSU Board of Trustees, # 5 Exhibit Return of Service – UCF Board of Trustees, # 6 Exhibit Return of Service – UF Board of Trustees, # 7 Exhibit Return of Service – USF Board of Trustees, # 8 Exhibit Return of Service – Cerio, # 9 Exhibit Return of Service – Corcoran, # 10 Exhibit Return of Service – Diaz, # 11 Exhibit Return of Service – Edge, # 12 Exhibit Return of Service – Frost, # 13 Exhibit Return of Service – Gabadage, # 14 Exhibit Return of Service – Haddock, # 15 Exhibit Return of Service – Jones, # 16 Exhibit Return of Service – Lamb, # 17 Exhibit Return of Service – Levine, # 18 Exhibit Return of Service – Luccio Jordan, # 19 Exhibit Return of Service – Lydecker, # 20 Exhibit Return of Service – Mateer, # 21 Exhibit Return of Service – Scott, # 22 Exhibit Return of Service – Self, # 23 Exhibit Return of Service – Silagy, # 24 Exhibit Return of Service – Stermon) (EDWARDS, JERRY) (Entered: 08/30/2022) |

| | | |
|---|---|---|
| 08/30/2022 | 24 | NOTICE of Appearance by DANIEL BOAZ TILLEY on behalf of RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL (TILLEY, DANIEL) (Entered: 08/30/2022) |
| 08/30/2022 | 25 | ORDER ADMITTING JASON LECKERMAN PRO HAC VICE. The 22 motion is GRANTED. Mr. Leckerman has fulfilled the requirements of the Local Rules for admission and is admitted pro hac vice as counsel for Plaintiffs. Signed by CHIEF JUDGE MARK E WALKER on 08/30/2022. (rcb) (Entered: 08/30/2022) |
| 08/30/2022 | 26 | ORDER ADMITTING ISABELLA SALOMO NASCIMENTO PRO HAC VICE. The 21 motion is GRANTED. Ms. Nascimento has fulfilled the requirements of the Local Rules for admission and is admitted pro hac vice as counsel for Plaintiffs. Signed by CHIEF JUDGE MARK E WALKER on 08/30/2022. (rcb) (Entered: 08/30/2022) |
| 08/30/2022 | | Set Deadline– Attorney Admissions for Isabella Salomo Nascimento due by 9/13/2022. (rcb)**Attorney Admission Email & Letter forwarded** (Entered: 08/30/2022) |
| 08/31/2022 | | Set Deadlines– Answer due by 9/22/2022 for FLORIDA BOARD OF GOVERNORS OF THE STATE UNIVERSITY, FLORIDA A&M UNIVERSITY BOARD OF TRUSTEES, FLORIDA STATE UNIVERSITY BOARD OF TRUSTEES, UNIVERSITY OF CENTRAL FLORIDA BOARD OF TRUSTEES, TIMOTHY CERIO, RICHARD CORCORAN, MANNYY DIAZ JR, AUBREY EDGE, PATRICIA FROST, NIMMA GABADAGE, EDWARD HADDOCK, KEN JONES, BRIAN LAMB, ALAN LEVINE, DARLENE LUCCIO JORDAN, CHARLES LYDECKER, CRAIG MATEER, STEVEN SCOTT, WILLIAM SELF, ERIC SILAGY & KENT STERMON ******Answer Due by 9/16/2022 for UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES, UNIVERSITY OF FLORIDA BOARD OF TRUSTEES & FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES***** (rcb) Modified to edit docket text per ECF 39 on 9/19/2022 (rcb). (Entered: 08/31/2022) |
| 08/31/2022 | 27 | NOTICE of Appearance by CHARLES JUSTIN COOPER on behalf of All Defendants (COOPER, CHARLES) (Entered: 08/31/2022) |
| 08/31/2022 | 28 | MOTION to Appear Pro Hac Vice by John D. Ohlendorf.( Filing fee $ 208 receipt number AFLNDC–7421874.) by TIMOTHY CERIO, RICHARD CORCORAN, MANNYY DIAZ JR, AUBREY EDGE, FLORIDA A&M UNIVERSITY BOARD OF TRUSTEES, FLORIDA BOARD OF GOVERNORS OF THE STATE UNIVERSITY, FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES, FLORIDA STATE UNIVERSITY BOARD OF TRUSTEES, PATRICIA FROST, NIMMA GABADAGE, EDWARD HADDOCK, KEN JONES, DARLENE LUCCIO JORDAN, BRIAN LAMB, ALAN LEVINE, CHARLES LYDECKER, CRAIG MATEER, STEVEN SCOTT, WILLIAM SELF, ERIC SILAGY, KENT STERMON, UNIVERSITY OF CENTRAL FLORIDA BOARD OF TRUSTEES, UNIVERSITY OF FLORIDA BOARD OF TRUSTEES, UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (Attachments: # 1 Exhibit A – Certificate of Good Standing) (OHLENDORF, JOHN) (Entered: 08/31/2022) |
| 08/31/2022 | 29 | MOTION to Appear Pro Hac Vice by Megan M. Wold.( Filing fee $ 208 receipt number AFLNDC–7421891.) by TIMOTHY CERIO, RICHARD CORCORAN, MANNYY DIAZ JR, AUBREY EDGE, FLORIDA A&M UNIVERSITY BOARD OF TRUSTEES, FLORIDA BOARD OF GOVERNORS OF THE STATE UNIVERSITY, FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES, FLORIDA STATE UNIVERSITY BOARD OF TRUSTEES, PATRICIA FROST, NIMMA GABADAGE, EDWARD HADDOCK, KEN JONES, DARLENE LUCCIO JORDAN, BRIAN LAMB, ALAN LEVINE, CHARLES LYDECKER, CRAIG MATEER, STEVEN SCOTT, WILLIAM SELF, ERIC SILAGY, KENT STERMON, UNIVERSITY OF CENTRAL FLORIDA BOARD OF TRUSTEES, UNIVERSITY OF FLORIDA BOARD OF TRUSTEES, UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (Attachments: # 1 Exhibit A – Certificate of Good Standing) (WOLD, MEGAN) (Entered: 08/31/2022) |
| 08/31/2022 | 30 | MOTION to Appear Pro Hac Vice by John D. Ramer.( Filing fee $ 208 receipt number AFLNDC–7421900.) by TIMOTHY CERIO, RICHARD CORCORAN, MANNYY DIAZ JR, AUBREY EDGE, FLORIDA A&M UNIVERSITY BOARD OF |

| | | |
|---|---|---|
| | | TRUSTEES, FLORIDA BOARD OF GOVERNORS OF THE STATE UNIVERSITY, FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES, FLORIDA STATE UNIVERSITY BOARD OF TRUSTEES, PATRICIA FROST, NIMMA GABADAGE, EDWARD HADDOCK, KEN JONES, DARLENE LUCCIO JORDAN, BRIAN LAMB, ALAN LEVINE, CHARLES LYDECKER, CRAIG MATEER, STEVEN SCOTT, WILLIAM SELF, ERIC SILAGY, KENT STERMON, UNIVERSITY OF CENTRAL FLORIDA BOARD OF TRUSTEES, UNIVERSITY OF FLORIDA BOARD OF TRUSTEES, UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (Attachments: # 1 Exhibit A – Certificate of Good Standing) (RAMER, JOHN) (Entered: 08/31/2022) |
| 08/31/2022 | 31 | ORDER ADMITTING MEGAN WOLD PRO HAC VICE. The 29 motion is GRANTED. Signed by CHIEF JUDGE MARK E WALKER on 08/31/2022. (rcb) (Entered: 08/31/2022) |
| 08/31/2022 | 32 | ORDER ADMITTING JOHN RAMER PRO HAC VICE. The 30 motion is GRANTED. Signed by CHIEF JUDGE MARK E WALKER on 08/31/2022. (rcb) (Entered: 08/31/2022) |
| 08/31/2022 | 33 | ORDER ADMITTING JOHN OHLENDORF PRO HAC VICE. The 28 motion is GRANTED. Signed by CHIEF JUDGE MARK E WALKER on 08/31/2022. (rcb) (Entered: 08/31/2022) |
| 08/31/2022 | 34 | INITIAL SCHEDULING ORDER. Fed.R.Civ.P. 7.1 Corporate Disclosure Statement Deadline set for 9/14/2022. Rule 26 Meeting Report due by 10/14/2022. Discovery due by 12/29/2022. Status Report due by 9/30/2022. Signed by CHIEF JUDGE MARK E WALKER on 08/31/2022. (rcb) (Entered: 08/31/2022) |
| 09/01/2022 | 35 | MOTION to Appear Pro Hac Vice by Jacqueline Mabatah.( Filing fee $ 208 receipt number AFLNDC–7424235.) by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (MABATAH, ISIUWA) (Entered: 09/01/2022) |
| 09/01/2022 | 36 | ORDER ADMITTING JACQUELINE MABATAH PRO HAC VICE. The 35 motion is GRANTED. Signed by CHIEF JUDGE MARK E WALKER on 09/01/2022 (rcb) (Entered: 09/01/2022) |
| 09/02/2022 | 37 | Minute Entry for proceedings held before CHIEF JUDGE MARK E WALKER: Telephonic Scheduling Conference held on 9/2/2022. Parties discuss casestatus and schedule for 12 Motion for Preliminary Injunction hearing. Defendants response to 12 Motion, motion to dismiss/answer and counter witness declarations due 9/22/2022. Plaintiffs Reply to 12 Motion, response to motion dismiss and rebuttal declarations are due 10/4/2022. Defendants reply to motion to dismiss due 10/11/2022. Preliminary injunction hearing set for 9:00 am on 10/13/22. Order to follow (Court Reporter Megan Hague (USDC–Tallahassee)). (vkm) (Entered: 09/02/2022) |
| 09/02/2022 | 38 | NOTICE OF HEARING RE: 12 MOTION for Preliminary Injunction: Preliminary Injunction Hearing set for 10/13/2022 09:00 AM before CHIEF JUDGE MARK E WALKER. United States Courthouse, Courtroom 5 West, 111 North Adams St., Tallahassee, Florida 32301. <br><br> NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as, a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Victoria Milton McGee at 850–521–3510 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made. <br><br> s/ Victoria Milton McGee <br> Courtroom Deputy Clerk (vkm) (Entered: 09/02/2022) |
| 09/02/2022 | 39 | ORDER SETTING HEARING ON 12 MOTION FOR PRELIMINARY INJUNCTION AND OTHER DEADLINES.The hearing on Plaintiffs' motion for preliminary injunction is set for Thursday, 10/13/2022 09:00 AM in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. Defendants' answer or motion to dismiss, response to Plaintiffs' motion, and any declarations in support of their response, are due on or before 9/22/2022. Plaintiffs' response to Defendants |

| | | |
|---|---|---|
| | | motion to dismiss, reply in support of their preliminary injunction motion, and any rebuttal declarations are due on or before **10/4/2022**. Finally, Defendants' reply in support of any motion to dismiss is due on or before **10/11/2022**. Signed by CHIEF JUDGE MARK E WALKER on 09/02/2022. (rcb) (Entered: 09/02/2022) |
| 09/06/2022 | 40 | MOTION to Appear Pro Hac Vice by Alexsis M. Johnson.( Filing fee $ 208 receipt number AFLNDC–7427593.) by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (Attachments: # 1 Exhibit A – Certificate of Good Standing) (JOHNSON, ALEXSIS) (Entered: 09/06/2022) |
| 09/06/2022 | 41 | ORDER ADMITTING ALEXSIS M. JOHNSON PRO HAC VICE. The 40 motion is GRANTED. Ms. Johnson has fulfilled the requirements of the Local Rules for admission and is admitted pro hac vice as counsel for Plaintiffs. Signed by CHIEF JUDGE MARK E WALKER on 09/06/2022. (rcb) (Entered: 09/06/2022) |
| 09/06/2022 | 42 | MOTION to Appear Pro Hac Vice by Santino Coleman.( Filing fee $ 208 receipt number AFLNDC–7428213.) by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (Attachments: # 1 Exhibit A – Certificate of Good Standing) (COLEMAN, SANTINO) (Entered: 09/06/2022) |
| 09/06/2022 | 43 | ORDER ADMITTING SANTINO COLEMAN PRO HAC VICE. The 42 motion is GRANTED. Mr. Coleman has fulfilled the requirements of the Local Rules for admission and is admitted pro hac vice as counsel for Plaintiffs. Signed by CHIEF JUDGE MARK E WALKER on 09/06/2022. (rcb) (Entered: 09/06/2022) |
| 09/09/2022 | 44 | MOTION to Appear Pro Hac Vice by Jin Hee Lee.( Filing fee $ 208 receipt number AFLNDC–7435154.) by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (Attachments: # 1 Exhibit A – Certificate of Good Standing) (LEE, JIN HEE) (Entered: 09/09/2022) |
| 09/09/2022 | 45 | ORDER ADMITTING JIN HEE LEE PRO HAC VICE. The 44 motion is GRANTED. Ms. Lee has fulfilled the requirements of the Local Rules for admission and is admitted pro hac vice as counsel for Plaintiffs. Signed by CHIEF JUDGE MARK E WALKER on 09/09/2022. (rcb) (Entered: 09/09/2022) |
| 09/16/2022 | 46 | ORDER REQUIRING ATTORNEYS TO APPEAR AT TELEPHONIC SCHEDULING CONFERENCE IN RELATED CASE – Given the overlapping issues these two cases present, and that Defendants are represented by the same attorneys in both cases, the attorneys in this case shall appear at the telephonic scheduling conference at 11:00 a.m. (ET) on September 21, 2022, to discuss running the hearing schedules for both cases together. Signed by CHIEF JUDGE MARK E WALKER on 9/16/22. (sjb) (Entered: 09/16/2022) |
| 09/16/2022 | | Set Deadlines/Hearings Scheduling Conference set for **9/21/2022 11:00 AM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. (sjb) (Entered: 09/16/2022) |
| 09/16/2022 | 47 | NOTICE OF TELEPHONIC HEARING: Telephonic Scheduling Conference set for **9/21/2022 11:00 AM** before CHIEF JUDGE MARK E WALKER. ALL PARTIES are directed to call the AT&T Conference Line (see below) Conference Call Information You may dial into the conference call up to five minutes before start time. Call in number: **888–684–8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. **The Court asks that counsel NOT use cell phones or speaker phones** during the call as the quality of the audio connection is comprised by these devices. |

| | | s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 09/16/2022) |
|---|---|---|
| 09/20/2022 | 48 | NOTICE of Appearance by CAROLINE ANDREWS MCNAMARA on behalf of All Plaintiffs (MCNAMARA, CAROLINE) (Entered: 09/20/2022) |
| 09/21/2022 | 49 | **PLEASE DISREGARD THIS ENTRY***DOCKET ANNOTATION BY COURT: ISO PLACED IN JUDGE WALKER'S REFERRAL FOLDER** (rcb) **ISO DOCKETED ON 08/31/2022** (rcb). (Entered: 09/21/2022) |
| 09/21/2022 | 50 | Minute Entry for proceedings held before CHIEF JUDGE MARK E WALKER: Telephonic Scheduling Conference held on 9/21/2022. Parties discuss case status and schedule for 12 Motion for Preliminary Injunction hearing. Parties will keep the existing schedule for the 12 Motion. Defendants' motion to dismiss (for issues pertaining to 12 Motion) and counter witness declarations due by **9/30/2022**. Preliminary Injunction Hearing set for **10/13/2022 09:00 AM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER (Court Reporter Megan Hague (USDC–Tallahassee)). (vkm) (Entered: 09/21/2022) |
| 09/22/2022 | 51 | DEFENDANTS' MOTION TO DISMISS. (Internal deadline for referral to judge if response not filed earlier: **10/6/2022**). (Attachments: # 1 Memorandum in Support) (COOPER, CHARLES) Modified to edit title on 9/23/2022 (rcb). (Entered: 09/22/2022) |
| 09/22/2022 | 52 | DEFENDANTS' RESPONSE IN OPPOSITION TO PLAINTIFFS' MOTION FOR A PRELIMINARY INJUNCTION. (COOPER, CHARLES) Modified to edit title on 9/23/2022 (rcb). (Entered: 09/22/2022) |
| 09/30/2022 | 53 | STATUS REPORT *Joint Status Report on Discovery* by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (BLANKENSHIP, KATHERINE) (Entered: 09/30/2022) |
| 10/03/2022 | | Set Deadline– Status Report due by **11/2/2022**. (rcb) (Entered: 10/03/2022) |
| 10/04/2022 | 54 | REPLY to Response to Motion re 12 MOTION for Preliminary Injunction filed by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (SYKES, EMERSON) (Entered: 10/04/2022) |
| 10/04/2022 | 55 | RESPONSE in Opposition re 51 MOTION to Dismiss for Lack of Jurisdiction filed by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (FAJANA, MORENIKE) (Entered: 10/04/2022) |
| 10/11/2022 | 56 | JOINT REPORT OF RULE 26(f) CONFERENCE. (MCNAMARA, CAROLINE) Modified to edit title on 10/12/2022 (rcb). (Entered: 10/11/2022) |
| 10/11/2022 | 57 | REPLY to Response to Motion re 51 MOTION to Dismiss for Lack of Jurisdiction filed by TIMOTHY CERIO, RICHARD CORCORAN, MANNYY DIAZ JR, AUBREY EDGE, FLORIDA A&M UNIVERSITY BOARD OF TRUSTEES, FLORIDA BOARD OF GOVERNORS OF THE STATE UNIVERSITY, FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES, FLORIDA STATE UNIVERSITY BOARD OF TRUSTEES, PATRICIA FROST, NIMMA GABADAGE, EDWARD HADDOCK, KEN JONES, DARLENE LUCCIO JORDAN, BRIAN LAMB, ALAN LEVINE, CHARLES LYDECKER, CRAIG MATEER, STEVEN SCOTT, WILLIAM SELF, ERIC SILAGY, KENT STERMON, UNIVERSITY OF CENTRAL FLORIDA BOARD OF TRUSTEES, UNIVERSITY OF FLORIDA BOARD OF TRUSTEES, UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES. (COOPER, CHARLES) (Entered: 10/11/2022) |
| 10/12/2022 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of CHIEF JUDGE MARK E WALKER notified that action is needed Re: 56 JOINT REPORT OF RULE 26(f) CONFERENCE. (rcb) (Entered: 10/12/2022) |
| 10/12/2022 | 58 | SCHEDULING AND MEDIATION ORDER. Jury Trial set for **9/18/2023 08:15 AM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. The discovery deadline is extended to **3/31/2023**. The deadline for filing |

| | | summary–judgment motions is 21 days after the discovery deadline, **4/21/2023**, but the motions should be filed at the earliest appropriate time. Mediation to take place by **4/28/2023**. Mediation Report due by **5/12/2023**. Case referred to mediation. Signed by CHIEF JUDGE MARK E WALKER on 10/12/2022. (rcb) (Entered: 10/12/2022) |
|---|---|---|
| 10/13/2022 | 59 | Minute Entry for proceedings held before CHIEF JUDGE MARK E WALKER: Motion Hearing held on 10/13/2022. Court hears argument regarding Plaintiffs' 12 Motion for Preliminary Injunction and Defendants' 51 Motion to Dismiss. Order to follow (Court Reporter Megan Hague (USDC–Tallahassee)). (vkm) (Entered: 10/13/2022) |
| 10/14/2022 | 60 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Preliminary Injunction Proceedings held on 10/13/2022, before Judge Mark E. Walker. Court Reporter/Transcriber Megan A. Hague, Telephone number 850–443–9797. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due **10/21/2022**. Release of Transcript Restriction set for **1/19/2023**. (mah) (Entered: 10/14/2022) |
| 10/28/2022 | 61 | STATUS REPORT *Joint Status Report on Discovery* by RUSSELL ALMOND, SHARON WRIGHT AUSTIN, JOHANA DAUPHIN, DANA THOMPSON DORSEY, MARVIN DUNN, SHELLEY PARK, LEROY PERNELL, JENNIFER SANDOVAL. (MCNAMARA, CAROLINE) (Entered: 10/28/2022) |
| 11/03/2022 | | Set Deadline– Status Report due by **12/5/2022**. (rcb) (Entered: 11/03/2022) |
| 11/14/2022 | 62 | NOTICE of Appearance by JACQUELINE NICOLE AZIS on behalf of All Plaintiffs (AZIS, JACQUELINE) (Entered: 11/14/2022) |
| 11/17/2022 | 63 | ORDER GRANTING IN PART AND DENYING IN PART MOTIONS FOR PRELIMINARY INJUNCTION. The Pernell Plaintiffs' motion for a preliminary injunction, ECF No. 12 , in Case No.: 4:22cv304–MW/MAF, is GRANTED in part. Defendants Manny Diaz, Jr.; Brian Lamb; Eric Silagy; Timothy M. Cerio; Richard Corcoran; Aubrey Edge; Patricia Frost; Nimna Gabadage; Edward Haddock; Ken Jones; Darlene Luccio Jordan; Alan Levine; Charles H. Lydecker; Craig Mateer; Steven M. Scott; Deanna Michael; and Kent Stermon–all in their official capacities as members of the Florida Board of Governors of the State University System–must take no steps to enforce the following until otherwise ordered: a. Sections 1000.05(4)(a)(b), Florida Statutes; and b. the Board of Governors's Regulation 10.005(2)(3) and (4)(d). The preliminary injunction binds the above–listed Defendants and their officers, agents, servants, employees, and attorneys–and others in active concert or participation with any of them–who receive actual notice of this injunction by personal service or otherwise. The motion, ECF No. 12 , in Case No.: 4:22cv304–MW/MAF is otherwise DENIED in part as to Defendants the University of Florida Board of Trustees; the University of South Florida Board of Trustees; the Florida International University Board of Trustees; the Florida A&M University Board of Trustees; the Florida State University Board of Trustees; and the University of Central Florida Board of Trustees. The Novoa Plaintiffs' motion for a preliminary injunction, ECF No. 19, in Case No.: 4:22cv324–MW/MAF, is GRANTED in part. Defendants Manny Diaz, Jr.; Brian Lamb; Eric Silagy; Timothy M. Cerio; Richard Corcoran; Aubrey Edge; Patricia Frost; Nimna Gabadage; Edward Haddock; Ken Jones; Darlene Luccio Jordan; Alan Levine; Charles H. Lydecker; Craig Mateer; Deanna Michael; Steven M. Scott; and Kent Stermon–all in their official capacities as members of the Florida Board of Governors of the State University System–must take no steps to enforce the following until otherwise ordered: a. Sections 1000.05(4)(a)1.3., 5., and 7., Florida Statutes, and Section 1000.05(4)(b), Florida Statutes as to those concepts; b. the Board of Governors's Regulation 10.005(2)(3) and (4)(d) as to the first, second, third, fifth, and seventh concepts listed in Regulation 10.005(1)(a)1.3., 5., and 7. Defendants Timothy L. Boaz; Sandra Callahan; Michael Carrere; N. Rogan Donelly; Michael E. Griffin; Oscar Horton; Lauran Monbarren; Nithin Palyam; Shilen Patel; Fredrick Piccolo; Melissa Seixas; Jenifer Jasinski Schneider; and William Weatherford–all in |

| | | |
|---|---|---|
| | | their official capacities as members of the University of South Florida Board of Trustees–must take no steps to comply with the following until otherwise ordered: a. Sections 1000.05(4)(a)1.3., 5., and 7., Florida Statutes, and Section 1000.05(4)(b), Florida Statutes as to those concepts; b. the Board of Governors's Regulation 10.005(2)(3) as to the first, second, third, fifth, and seventh concepts listed in Regulation 10.005(1)(a)1.3., 5., and 7. The preliminary injunction binds the above–listed Defendants and their officers, agents, servants, employees, and attorneys–and others in active concert or participation with any of them–who receive actual notice of this injunction by personal service or otherwise. The motion, ECF No. 19, in Case No.: 4:22cv324–MW/MAF, is otherwise DENIED in part as to: a. Defendants the Florida Board of Governors of the State University System; the University of South Florida Board of Trustees; and Julie Leftheris in her official capacity as the Inspector General of the Board of Governors; and b. The remaining Defendants' enforcement of or compliance with: i. Sections 1000.05(4)(a)4., 6., and 8., Florida Statutes; ii. the Board of Governors's Regulation 10.005 as to the fourth, sixth, and eighth concepts listed in Regulation 10.005(1)(a)4., 6., and 8. Signed by CHIEF JUDGE MARK E WALKER on 11/17/2022. (kjw) (Entered: 11/17/2022) |
| 11/22/2022 | 64 | ORDER ON 51 MOTION TO DISMISS. Defendants' 51 motion is GRANTED in part and DENIED in part. Plaintiffs' claims against the Florida Board of Governors, as an entity, and the various Boards of Trustees, as entities, are barred by the Eleventh Amendment and, thus, DISMISSED without prejudice. Signed by CHIEF JUDGE MARK E WALKER on 11/22/2022. (rcb) (Entered: 11/22/2022) |
| 11/29/2022 | 65 | DEFENDANTS' NOTICE OF APPEAL. ( Filing fee $505 Receipt Number AFLNDC–7578019.) (COOPER, CHARLES) Modified to edit title on 11/30/2022 (rcb). (Entered: 11/29/2022) |

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE DIVISION

**LEROY PERNELL,**
**et al.,**

              *Plaintiffs,*

 **v.**                                          **Case No.: 4:22cv304-MW/MAF**

**FLORIDA BOARD OF GOVERNORS**
**OF THE STATE UNIVERSITY**
**SYSTEM, et al.,**

              *Defendants.*
_____/

## <u>ORDER ON MOTION TO DISMISS</u>

This Court has considered, without hearing, Defendants' motion to dismiss. ECF No. 51. Defendants move to dismiss under Federal Rule of Civil Procedure 12(b)(1), asserting Plaintiffs' complaint fails to adequately allege facts establishing their standing to proceed. Additionally, Defendants move to dismiss Plaintiffs' claims on the merits under Federal Rule of Civil Procedure 12(b)(6). For the reasons set out below, Defendants' motion is **GRANTED in part** and **DENIED in part.**

I

As it must, this Court first addresses threshold jurisdictional issues. A Rule 12(b)(1) motion to dismiss for lack of subject matter jurisdiction "can be asserted on either facial or factual grounds." *Carmichael v. Kellogg, Brown & Root Servs., Inc.*,

572 F.3d 1271, 1279 (11th Cir. 2009) (citation omitted). Here, Defendants raise a facial attack on the sufficiency of Plaintiffs' allegations to establish standing. Accordingly, Plaintiffs retain the "safeguards similar to those retained when a Rule 12(b)(6) motion to dismiss for failure to state a claim is raised." *McElmurray v. Cons. Gov. of Augusta-Richmond Cnty.*, 501 F.3d 1244, 1251 (11th Cir. 2007). That is, this Court must consider the complaint's allegations as true and "merely . . . look and see if the plaintiff has sufficiently alleged a basis of subject matter jurisdiction . . . ." *Stalley ex rel. United States v. Orlando Reg'l Healthcare Sys., Inc.*, 524 F.3d 1229, 1233 (11th Cir. 2008) (quoting *Lawrence v. Dunbar*, 919 F.2d 1525, 1529 (11th Cir. 1990)).

To establish standing, Plaintiffs must show (1) that they have suffered an injury-in-fact that is (2) traceable to Defendants and that (3) can likely be redressed by a favorable ruling. *See Lujan v. Defenders of Wildlife*, 504 U.S. 555, 560–61 (1992). And they must do so for each statutory provision they challenge. *See, e.g.*, *CAMP Legal Def. Fund, Inc. v. City of Atlanta*, 451 F.3d 1257, 1273 (11th Cir. 2006) (emphasizing that courts have an "independent obligation . . . to ensure a case or controversy exists as to each challenged provision even in a case where the plaintiffs established harm under one provision of the statute"). By separate order, this Court engaged in a granular provision-by-provision analysis to determine whether Plaintiffs had established standing to proceed with respect to each of the challenged

2

statutory provisions. *See Pernell v. Fla. Bd. of Govs. of the State Univ. Sys.*, --- F. Supp. 3d ---, 2022 WL 16985720, at *21–33 (N.D. Fla. Nov. 17, 2022). This Court determined that the Plaintiffs—save Dr. Dunn and Ms. Dauphin—had established standing for purposes of a preliminary injunction against the members of the Board of Governors as to each of the eight concepts, such that those Plaintiffs could proceed with respect to each of the statutory provisions at issue for their free speech and due process claims. Given that this Court applied a heightened burden of establishing standing at the preliminary-injunction stage, *see id*. at *14, these Plaintiffs have certainly established standing to proceed against the members of the Board of Governors at the pleading stage.

With respect to Dr. Dunn, he failed to come forward with evidence establishing, at the preliminary-injunction stage, that he provided training or instruction during his Black history bus tour and was thus covered by the challenged law. *Id*. at *21. However, the complaint's factual allegations—and all reasonable inferences drawn therefrom—establish that his speech is arguably proscribed by the Individual Freedom Act's (IFA's) prohibited concepts concerning the promotion or endorsement of various forms of race consciousness. *See, e.g.*, ECF No. 1 ¶¶ 28–30.

Similarly, Ms. Dauphin failed to come forward with evidence to establish standing at the preliminary injunction stage. 2022 WL 16985720, at *30–31. However, her factual allegations—and all reasonable inferences drawn therefrom—

demonstrate that her professors' speech is arguably proscribed by the IFA and that the chill resulting from that arguable proscription denies her the right to receive information that she otherwise would have received but for enforcement of the IFA. *See, e.g.*, ECF No. 1 ¶¶ 31–33. Both Dr. Dunn's and Ms. Dauphin's alleged injuries are similarly traceable to the members of the Board of Governors and redressable by an injunction against them which prohibits enforcement of the challenged provisions under the IFA. But, as this Court emphasized in its order on the motion for preliminary injunction, Plaintiffs will face a heightened burden to prove standing at later stages of this case. If they are unable to marshal the evidence necessary to prove standing for any of their claims or any of the challenged provisions, further relief— if any—will be limited to that for which they have proved both standing and entitlement on the merits.

As this Court noted in its order on the motion for preliminary injunction, Plaintiffs' injuries are (1) traceable to the members of the Board of Governors, in their official capacities, and to Manny Diaz, Jr., as Commissioner of the Florida Board of Education and a member of the Board of Governors, and (2) redressable by enforcement of an injunction against them. 2022 WL 16985720, at *27–30. However, Plaintiffs were unable to demonstrate a likelihood of success with respect to traceability and redressability against the various Boards of Trustees, as entities, because their claims against these entities "are likely barred by sovereign immunity

4

under the Eleventh Amendment." *Id*. at *29. As the Eleventh Circuit has recognized, "given how tightly Florida's government controls its public education system," Boards of Trustees of Florida's community colleges and state universities are considered "arms of the state" for Eleventh Amendment purposes. *Univ. of S. Fla. Bd. of Trustees v. Comentis, Inc.*, 861 F.3d 1234, 1237 (11th Cir. 2017) (listing cases). Accordingly, the Eleventh Amendment bars Plaintiffs' claims against the Boards of Trustees "regardless of whether [they] seek[] money damages or prospective injunctive relief." *Stevens v. Gay*, 864 F.2d 113, 115 (11th Cir. 1989) (citing *Pennhurst State Sch. and Hosp. v. Halderman*, 465 U.S. 89, 100 (1984)). The same is true with respect to Plaintiffs' claims against the Board of Governors as an entity, as opposed to Plaintiffs' official-capacity claims against the members of the Board of Governors.

Accordingly, Defendants' motion to dismiss, ECF No. 51, is **GRANTED in part**. Plaintiffs' claims against the Boards of Trustees and the Board of Governors, as entities, are **DISMISSED** on Eleventh Amendment grounds. Next, this Court considers whether Plaintiffs have alleged a plausible Equal Protection claim.

## II

As indicated above, Plaintiffs have standing to challenge enforcement of the IFA by the members of the Board of Governors. This Court next addresses

Defendants' 12(b)(6) arguments for dismissal with respect to Plaintiffs' Equal Protection claim.

In evaluating Defendants' motion, this Court accepts the allegations in the complaint as true and construes them in the light most favorable to Plaintiffs. *See Hunt v. Amico Props., L.P.*, 814 F.3d 1213, 1221 (11th Cir. 2016). "To withstand a motion to dismiss under Rule 12(b)(6), a complaint must include 'enough facts to state a claim to relief that is plausible on its face.' " *Id.* (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570 (2007)). "A 'claim has facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged.' " *Id.* (quoting *Ashcroft v. Iqbal*, 556 U.S. 662, 678 (2009)). "Plaintiff's allegations must amount to 'more than labels and conclusions, and a formulaic recitation of the elements of a cause of action will not do.' " *Id.* (quoting *Twombly*, 550 U.S. at 555).

Here, Defendants challenge the sufficiency of Plaintiffs' allegations with respect to their claim that the IFA violates the Equal Protection Clause by intentionally discriminating against African Americans. ECF No. 51-1 at 21–36. To determine whether a facially neutral law violates the Fourteenth Amendment, this Court must apply a two-prong analysis. *Greater Birmingham Ministries v. Sec'y of State of Ala.*, 992 F.3d 1299, 1321 (11th Cir. 2021). Plaintiffs must first show that the law has both "a discriminatory purpose and effect." *Id.* (quoting *Burton v. City*

6

*of Belle Glade*, 187 F.3d 1175, 1188–89) (11th Cir. 1999)). Once Plaintiffs satisfy the first prong, "the second prong provides that 'the burden shifts to the law's defenders to demonstrate that the law would have been enacted without [this racial discrimination] factor.' " *Greater Birmingham Ministries*, 992 F.3d at 1321. (citations omitted).

To address the first prong, this Court must apply the multi-factor approach set out in *Village of Arlington Heights v. Metropolitan Housing Development Corporation*, 429 U.S. 252 (1977). Here, Defendants overextend by asking this Court to resolve, on a motion to dismiss, claims that require this Court to undertake a complex, fact-intensive inquiry. Upon review of the allegations in the complaint, Plaintiffs have alleged at least some facts addressing every factor under *Arlington Heights*. Given that the question is whether this Court can infer a discriminatory purpose given the totality of the circumstances, and that no one factor is dispositive, Plaintiffs have done enough at the pleading stage. This does not mean that they can ultimately *prove* what they allege. But at the pleading stage, Plaintiffs have done enough.

III

Finally, Defendants move to dismiss Plaintiffs' free speech and vagueness claims—incorporating by reference the same merits arguments Defendants asserted in opposition to Plaintiffs' motion for preliminary injunction. ECF No. 51-1 at 20–

7

21. This Court rejects Defendants arguments that (1) the First Amendment does not apply to professors' in-class speech, (2) this is simply a permissible regulation of curriculum, and (3) the State of Florida has a compelling interest to enforce a viewpoint-discriminatory ban on speech. *See generally Pernell*, 2022 WL 16985720. Construing Plaintiffs' allegations as true and viewing them in the light most favorable to Plaintiffs, Plaintiffs have certainly alleged plausible claims for relief under the First and Fourteenth Amendments. Accordingly, for these reasons, Defendants' motion to dismiss, ECF No. 51, is **DENIED in part** with respect to their request to dismiss Plaintiffs' claims under Rule 12(b)(6).

Plaintiffs' official-capacity claims against the members of the Florida Board of Governors may proceed. Plaintiffs' claims against the Florida Board of Governors, as an entity, and the various Boards of Trustees, as entities, are barred by the Eleventh Amendment and, thus, **DISMISSED without prejudice**.[1]

SO ORDERED on November 22, 2022.

s/Mark E. Walker_____
**Chief United States District Judge**

---

[1] "A dismissal for lack of subject matter jurisdiction is not a judgment on the merits and is entered without prejudice." *Stalley*, 524 F.3d at 1232 (citing *Crotwell v. Hockman-Lewis Ltd.*, 734 F.2d 767, 769 (11th Cir. 1984)).